UNITED STATES of America,
Plaintiff-Appellee,

v.

Robby Alan MURPHY, Defendant-
Appellant.

No. 16-3255

United States Court of Appeals,
Tenth Circuit.

Filed December 12, 2017

(D.C. No. 6:15-CR-10053-EFM-2) (D.
Kansas)

James A. Brown, Jared S. Maag, Office
of the United States Attorney, District of
Kansas, Topeka, KS, David M. Lind, Office
of the United States Attorney, District of
Kansas, Wichita, KS, for Plaintiff-Appellee

Melody Brannon, Kirk C. Redmond, Of-
fice of the Federal Public Defender, Dis-
trict of Kansas, Topeka, KS, Daniel T.
Hansmeier, Office of the Federal Public
Defender, District of Kansas, Kansas City,
KS, for Defendant-Appellant

Before TYMKOVICH, Chief Judge,
MATHESON and BACHARACH, Circuit
Judges.*

ORDER AND JUDGMENT **

Timothy M. Tymkovich Chief Judge

In April 2015 Robby Alan Murphy was
indicted for possession of a firearm by a
prohibited person in violation of 18 U.S.C.
§ 922(g)(1). Under the United States Sen-
tencing Guidelines (USSG), a defendant's
sentence is enhanced if the "defendant

committed any part of the instant offense
subsequent to sustaining at least two felo-
ny convictions of either a crime of violence
or a controlled substance offense."
§ 2K2.1(a)(2).

Murphy was previously convicted of as-
saulting a federal officer in violation of 18
U.S.C. § 111(b) and brandishing a firearm
during and in relation to a crime of vio-
lence in violation of 18 U.S.C. § 924(c). A
violation of § 924(c) "is a crime of violence
if the offense of conviction established that
the underlying offense was a 'crime of
violence.'" USSG § 4B1.2, comment. (n.1).
The parties agree the offense underlying
Murphy's § 924(c) conviction is Hobbs Act
Robbery under 18 U.S.C. § 1951.

The presentence investigation report
(PSR) enhanced Murphy's putative sen-
tence because it concluded both of his pri-
or convictions qualified as crimes of vio-
lence. Murphy objected to the PSR,
claiming neither conviction constituted a
crime of violence.

At a status conference, the district court
considered Murphy's objections to the
PSR. The district court recognized the
crimes-of-violence jurisprudence is an
"evolving" area in which the ground was
"shifting beneath" them. R., Vol. 3 at 231–
24. Nonetheless, the district court held
assaulting a federal officer in violation of
§ 111(b) and Hobbs Act both qualified as
crimes of violence.

The district court's observation that the
ground was shifting beneath them proved
prophetic. After the district court's deci-
sion, our circuit determined whether both
of these statutes qualify as crimes of vio-
lence.

---

* This case is submitted on the briefs per the
court's October 26, 2017 Order.

** This order and judgment is not binding prec-
edent except under the doctrines of law of the
case, res judicata and collateral estoppel. It
may be cited, however, for its persuasive val-
ue consistent with Fed. R. App. P. 32.1 and
10th Cir. R. 32.1.

In *United States v. Kendall*, we held convictions under 18 U.S.C. § 111(b) qualify as crimes of violence. No. 16-6344, 876 F.3d 1264, 2017 WL 6273210 (10th Cir. filed Dec. 11, 2017). There, we explained how § 111(b) can be violated in two ways—by an assault that causes a bodily injury or an assault with a deadly weapon. *Id.* We concluded § 111(b) constitutes a crime of violence because violating the subsection in either manner will always involve the use, attempted use, or threatened use of violent force capable of causing physical pain or injury to another person. *Id.*

But in *United States v. O'Connor*, we held that Hobbs Act Robbery under 18 U.S.C. § 1951 does *not* constitute a crime of violence. 874 F.3d 1147, 1153–59 (10th Cir. 2017). There, we explained how Hobbs Act Robbery "can be accomplished by threats to property...." *Id.* at 1158. We thus concluded that Hobbs Act Robbery does not qualify as a crime of violence because every conviction for violating the statute will not involve the use, attempted use, or threatened use of violent force capable of causing physical pain or injury to another *person. Id.*

The district court therefore correctly concluded Murphy's conviction under 18 U.S.C. § 111(b) qualifies as a crime of violence, but erred by concluding his conviction under § 1951 likewise qualifies as a crime of violence. Because Murphy was previously convicted of one—not two—crimes of violence, the PSR incorrectly set his base level offense at 24 pursuant to USSG § 2K2.1(a)(2).[1] We accordingly vacate Murphy's sentence and remand for resentencing in accordance with this opinion.[2]

---

1. The government claims Murphy forfeited his argument that Hobbs Act Robbery does not constitute a crime of violence. Before the district court, Murphy's counsel argued Hobbs Act Robbery does not qualify as a crime of violence because it "can be committed without any violence towards any person." R., Vol. 3 at 419. Yet in his brief on appeal, counsel argued Hobbs Act Robbery does not constitute a crime of violence because a conviction can be based on force used against property. The government claims the slight difference between these arguments demonstrates Murphy forfeited his property-based argument.

We disagree. When Murphy claimed Hobbs Act Robbery can be committed without violence towards a person, it is "hard to understand what else" he could have meant besides the fact that Hobbs Act Robbery can be committed by applying force to something else—namely, property. Reply Br. at 4.

2. In his opening brief, Murphy argues that if we remand for resentencing, "the district court should be free to reconsider its earlier sentencing decision on the leader/organizer enhancement." Aplt. Br. at 31 n.5. We agree the district court has discretion to "expand the scope of resentencing beyond the issue that resulted in the reversal and vacation of [the] sentence." *United States v. Moore*, 83 F.3d 1231, 1235 (10th Cir. 1996); *see United States v. Hicks*, 146 F.3d 1198, 1200–03 (10th Cir. 1998).